**Phu Ngoc TRAN, Petitioner**

v.

**Michael B. MUKASEY, U.S. Attorney General, Respondent.**

**No. 07–60017**
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Feb. 12, 2008.

Angie N. N'Duka, Dallas, TX, for Petitioner.

Thomas Ward Hussey, Director, US Department of Justice Office of Immigration Litigation, Ben Franklin Station, Alberto R. Gonzales, US Department of Justice, Washington, DC, Anne M. Estrada, US Immigration & Naturalization Service, Dallas, TX, for Respondent.

Before HIGGINBOTHAM, STEWART, and OWEN, Circuit Judges.

PER CURIAM: *

Phu Ngoc Tran, a citizen and native of Vietnam, petitions for review of the Board of Immigration Appeals' (BIA's) dismissal of his appeal of the order of the immigra-

---

tion judge (IJ) denying his application for asylum, withholding of removal, and relief under the Convention Against Torture (CAT). The IJ granted Tran's request for voluntary departure and this court granted a stay of deportation pending the BIA's resolution of his petition for review. We have jurisdiction to review the BIA's decision under 8 U.S.C. § 1252 (governing judicial review of final orders of removal). Where, as here, the BIA has adopted the analysis and conclusions of the IJ, we review the IJ's findings. *See Soadjede v. Ashcroft,* 324 F.3d 830, 832 (5th Cir.2003); *Efe v. Ashcroft,* 293 F.3d 899, 903 (5th Cir.2002).

Tran challenges the IJ's adverse credibility determination, arguing that the numerous inconsistencies between Tran's live testimony, his affidavit, his asylum application, and witnesses' testimony cited by the IJ are not material to his claims. A review of the record establishes that the IJ's finding that Tran's testimony is not credible is substantially supported by the record. Tran seeks to minimize the importance of these inconsistencies, but none of his arguments compel this court to substitute its judgment for that of the IJ. *See Chun v. INS,* 40 F.3d 76, 78 (5th Cir.1994) ("We cannot substitute our judgment for that of the BIA or IJ with respect to the credibility of the witnesses or ultimate factual findings based on credibility determinations."); *see also Efe,* 293 F.3d at 905 ("The panel cannot replace the Board or IJ's determinations concerning witness credibility or ultimate factual findings based on credibility determinations with its own determinations."). Because the denial of Tran's claims for withholding of removal and for relief under the CAT are based on the IJ's adverse credibility determination, they may not be reviewed by this court. *See Garcia–Melendez,* 351 F.3d 657, 662 (5th Cir.2003) (quoting *Chun,* 40 F.3d at 78) ("We have emphatically ruled

that 'we will not review decisions turning purely on the immigration judge's assessment of the alien petitioner's credibility.' ").

Tran did not exhaust his claim for asylum relief to the BIA and thus this court may not consider this claim. *See Wang v. Ashcroft,* 260 F.3d 448, 452 (5th Cir.2001).

The petition is DENIED.